Laura Leigh and Wild Horse Education v. USDOI, BLM, and Jon Raby
Case No. 3:23-cv-00372-MMD-CLB
Administrative Record

| Doc # | Prefix | Bates Start | Bates End | Filename/Link | Pages | Category |
|---|---|---|---|---|---|---|
| 1 | ATB_ | 18346 | 18354 | 2017_12_21_Decision Record-508.pdf | 9 | Decision Record |
| 2 | ATB_ | 17982 | 18345 | 2017_12_21_Antelope_TripleB_Complex_Gather_Plan_EA.pdf | 364 | Final EA |
| 3 | ATB_ | 18355 | 18358 | 2017_12_21_FONSI-508.pdf | 4 | FONSI |
| 4 | ATB_ | 16152 | 16404 | 2017_07_21_Antelope_and_Triple_B_Complexes_Gather_Plan_PEA.pdf | 253 | Preliminary EA |
| 5 | ATB_ | 16042 | 16071 | 2017_01_31_NAC_letters.pdf | 30 | Comments |
| 6 | ATB_ | 16072 | 16074 | 2017_02_27_NDOW_SageGrouse_Letter.pdf | 3 | Comments |
| 7 | ATB_ | 16405 | 16408 | 2017_07_24_Nevada State Clearinghouse Notice E2018-018.pdf | 4 | Comments |
| 8 | ATB_ | 16411 | 16412 | 2017_08_09_Dennis Ghosen Comments on EA.pdf | 2 | Comments |
| 9 | ATB_ | 16413 | 16502 | 2017_08_10_Eureka Co Commenta on EA with Attch.pdf | 90 | Comments |
| 10 | ATB_ | 16514 | 16616 | 2017_08_18_Craig Downer Comments w Attach.pdf | 103 | Comments |
| 11 | ATB_ | 16617 | 17736 | 2017_08_21_AWHC_comments.pdf | 1120 | Comments |
| 12 | ATB_ | 17737 | 17864 | 2017_08_21_Friends of Animals _comments.pdf | 128 | Comments |
| 13 | ATB_ | 17867 | 17868 | 2017_08_24_BLM email responding question.pdf | 2 | Comments |
| 14 | ATB_ | 17899 | 17900 | 2017_09_19_BLM mail responding to public question regarding Prion Disease.pdf | 2 | Comments |
| 15 | ATB_ | 18620 | 28649 | Antelope Triple B Public Comments - Form Letters.pdf | 10030 | Comments |
| 16 | ATB_ | 28650 | 30688 | Antelope Triple B Public Comments.pdf | 2039 | Comments |
| 17 | ATB_ | 01013 | 01024 | 1978_2017_RockSpring.pdf | 12 | Monitoring |
| 18 | ATB_ | 01036 | 01040 | 1978-2017_Morgan Spring_pictures.pdf | 5 | Monitoring |
| 19 | ATB_ | 03689 | 03750 | 1993_W.Cherry_Creek_Allot-Eval.PDF | 62 | Monitoring |
| 20 | ATB_ | 04899 | 05135 | 2000_Mav_Med_AllotEval.pdf | 237 | Monitoring |
| 21 | ATB_ | 05284 | 05292 | 2001_09_24_Test results triple b 2001.pdf | 9 | Monitoring |
| 22 | ATB_ | 05723 | 05734 | 2002_05_28 Genetic Analysis of the Dolly Varden.pdf | 12 | Monitoring |
| 23 | ATB_ | 05735 | 05745 | 2002_05_29 Genetic Analysis of the Goshute_NV Feral Horse Herd.pdf | 11 | Monitoring |
| 24 | ATB_ | 05746 | 05758 | 2002_06_21 Genetic Analysis of the Antelope Valley_NV HMA.pdf | 13 | Monitoring |
| 25 | ATB_ | 07192 | 07219 | 2007_08_16_Final_Ruby8_Standards_Guidelines_Assessment.pdf | 28 | Monitoring |
| 26 | ATB_ | 07235 | 07260 | 2007_8_16_Final_Harrison_Standard_Guidelines_Assessment.pdf | 26 | Monitoring |
| 27 | ATB_ | 09547 | 09605 | 2008_04_09_Cherry Creek Allotment and Big Rock Seeding Allotment SDD.pdf | 59 | Monitoring |
| 28 | ATB_ | 09606 | 09648 | 2008_09_15_Rosenlund_SDD.pdf | 43 | Monitoring |
| 29 | ATB_ | 09649 | 09745 | 2008_09_22_Thirty Miles Spring SDD.pdf | 97 | Monitoring |
| 30 | ATB_ | 09746 | 09791 | 2008_09_29_Standards Determination Document Moorman Ranch.pdf | 46 | Monitoring |
| 31 | ATB_ | 09880 | 09984 | 2008_11_25_Goshute Basin Allotment and Indian Creek Allotment SDD.pdf | 105 | Monitoring |
| 32 | ATB_ | 10978 | 11035 | 2009_04_06_Newark_SDD_signed.pdf | 58 | Monitoring |
| 33 | ATB_ | 11036 | 11157 | 2009_06_15_Cold Creek, Warm Springs SDD.pdf | 122 | Monitoring |
| 34 | ATB_ | 11158 | 11218 | 2009_07_Gold Canyon SDD.pdf | 61 | Monitoring |
| 35 | ATB_ | 11219 | 11260 | 2009_12_Steptoe SDD.pdf | 42 | Monitoring |
| 36 | ATB_ | 11463 | 11488 | 2010_05_NorthButte_SDD_final draft.pdf | 26 | Monitoring |
| 37 | ATB_ | 11496 | 11562 | 2010_08_MedicineButte_SDD_Fnal draft.pdf | 67 | Monitoring |
| 38 | ATB_ | 12088 | 12163 | 2011_03_19_Utilization Antelope HMA March 2011 datasheets.pdf | 76 | Monitoring |

| 39 | ATB_ | 12164 | 12172 | 2011_06_13 Genetic Analysis of the Antelope Valley HMA_NV107.pdf | 9 | Monitoring |
| --- | --- | --- | --- | --- | --- | --- |
| 40 | ATB_ | 12173 | 12181 | 2011_06_15 Genetic Analysis of the Goshute HMA_NV108.pdf | 9 | Monitoring |
| 41 | ATB_ | 12182 | 12191 | 2011_06_16 Genetic Analysis of the Spruce-Pequop HMA_NV109.pdf | 10 | Monitoring |
| 42 | ATB_ | 12499 | 12613 | 2012 Utilization Datasheets.pdf | 115 | Monitoring |
| 43 | ATB_ | 12614 | 12614 | 2012_4_12_DollyVarden_memo.pdf | 1 | Monitoring |
| 44 | ATB_ | 12615 | 12618 | 2012_4_12_Victoria spring.pdf | 4 | Monitoring |
| 45 | ATB_ | 12619 | 12628 | 2012_8_16_Ant valley HMA visit.pdf | 10 | Monitoring |
| 46 | ATB_ | 12629 | 12712 | 2012_Antelope Utilization Sheets.pdf | 84 | Monitoring |
| 47 | ATB_ | 12836 | 12885 | 2013 Triple B HMA Utilization Datasheets.pdf | 50 | Monitoring |
| 48 | ATB_ | 12886 | 12887 | 2013 Triple B HMA Utilization Map.pdf | 2 | Monitoring |
| 49 | ATB_ | 12888 | 12891 | 2013_03_14_Utilization_SP16.pdf | 4 | Monitoring |
| 50 | ATB_ | 12892 | 12894 | 2013_03_27_Utilization_SP15.pdf | 3 | Monitoring |
| 51 | ATB_ | 12895 | 12897 | 2013_03_27_Utilization_SP20.pdf | 3 | Monitoring |
| 52 | ATB_ | 12898 | 12899 | 2013_03_27_Utlization_AY02.pdf | 2 | Monitoring |
| 53 | ATB_ | 12900 | 12902 | 2013_03_27_Utlization_SP18.pdf | 3 | Monitoring |
| 54 | ATB_ | 12903 | 12908 | 2013_03_27_Utlization_SP19.pdf | 6 | Monitoring |
| 55 | ATB_ | 12909 | 12977 | 2013_05_13_Three_HMA-EA.pdf | 69 | Monitoring |
| 56 | ATB_ | 12978 | 12979 | 2013_05_Monitoring_memo_MavMed.pdf | 2 | Monitoring |
| 57 | ATB_ | 12980 | 12980 | 2013_06_13_Monitoring_memo_MavMed.pdf | 1 | Monitoring |
| 58 | ATB_ | 12981 | 12981 | 2013_10_24_Horse_Impacts_Observations_memo.pdf | 1 | Monitoring |
| 59 | ATB_ | 12982 | 12989 | 2013_2017_DollyVarden_Pictures.pdf | 8 | Monitoring |
| 60 | ATB_ | 12990 | 12999 | 2013_6_four mile_pictures.pdf | 10 | Monitoring |
| 61 | ATB_ | 13000 | 13015 | 2013_7_12_four mile_pictures.pdf | 16 | Monitoring |
| 62 | ATB_ | 13016 | 13017 | 2013_7_15_Monitoring_Memo_DollyVarden.pdf | 2 | Monitoring |
| 63 | ATB_ | 13166 | 13173 | 2013_Cothran 2013 Genetic analysis of Frisco HMA.pdf | 8 | Monitoring |
| 64 | ATB_ | 14174 | 14185 | 2013_Triple B Monitoring Report.pdf | 12 | Monitoring |
| 65 | ATB_ | 14299 | 14299 | 2014 Antelope HMA Monitoring March-April map.pdf | 1 | Monitoring |
| 66 | ATB_ | 14300 | 14300 | 2014_02_27_memo_Spruce.pdf | 1 | Monitoring |
| 67 | ATB_ | 14301 | 14314 | 2014_02_Analysis Memo Ely_Elko NV, 4-3-2014, Final.pdf | 14 | Monitoring |
| 68 | ATB_ | 14315 | 14315 | 2014_03_11_Utilization_White_Horse.pdf | 1 | Monitoring |
| 69 | ATB_ | 14316 | 14316 | 2014_03_11_Utilization_White_Horse_Pass.pdf | 1 | Monitoring |
| 70 | ATB_ | 14317 | 14317 | 2014_03_12_Spruce_memo.pdf | 1 | Monitoring |
| 71 | ATB_ | 14318 | 14318 | 2014_03_20_Spruce_memo.pdf | 1 | Monitoring |
| 72 | ATB_ | 14319 | 14319 | 2014_04_24_Utlization_C1.pdf | 1 | Monitoring |
| 73 | ATB_ | 14320 | 14320 | 2014_04_24_Utlization_C1_ATNU2.pdf | 1 | Monitoring |
| 74 | ATB_ | 14321 | 14333 | 2014_04_25_Monitoring_Memo.pdf | 13 | Monitoring |
| 75 | ATB_ | 14334 | 14334 | 2014_05_09_Utilization_White_Horse_1004.pdf | 1 | Monitoring |
| 76 | ATB_ | 14335 | 14335 | 2014_05_09_Utilization_White_Horse_4353B.pdf | 1 | Monitoring |
| 77 | ATB_ | 14336 | 14336 | 2014_05_09_Utilization_White_Horse_ka_1003.pdf | 1 | Monitoring |

| 78 | ATB_ | 14337 | 14337 | 2014_05_09_Utilization_White_Horse_ka_1004.pdf | 1 | Monitoring |
|---|---|---|---|---|---|---|
| 79 | ATB_ | 14338 | 14346 | 2014_05_21 Genetic Analysis of the Maverick Medicine HMA_NV0105.pdf | 9 | Monitoring |
| 80 | ATB_ | 14347 | 14349 | 2014_07_08_Proposed_Water_Haul_Sites.pdf | 3 | Monitoring |
| 81 | ATB_ | 14350 | 14354 | 2014_07_11_Drought_condition_Memo Photos.pdf | 5 | Monitoring |
| 82 | ATB_ | 14355 | 14357 | 2014_07_14_Esc_memo.pdf | 3 | Monitoring |
| 83 | ATB_ | 14358 | 14364 | 2014_07_21_woodhills_photos.pdf | 7 | Monitoring |
| 84 | ATB_ | 14365 | 14368 | 2014_09_05_Utilization_East_Big_Springs_KA20_KA21.pdf | 4 | Monitoring |
| 85 | ATB_ | 14369 | 14369 | 2014_09_06_Utilization_Spruce_SP21_.pdf | 1 | Monitoring |
| 86 | ATB_ | 14370 | 14370 | 2014_09_10_Utilization_Mav_Ruby9_KA4323_01_4323_03.pdf | 1 | Monitoring |
| 87 | ATB_ | 14371 | 14371 | 2014_09_17_Utilization_Valley_MTN_SP24.pdf | 1 | Monitoring |
| 88 | ATB_ | 14372 | 14372 | 2014_10_02_Utalization_Mav_Ruby9_KA4323_02.pdf | 1 | Monitoring |
| 89 | ATB_ | 14373 | 14373 | 2014_10_02_Utilization_MavRuby9_02.pdf | 1 | Monitoring |
| 90 | ATB_ | 14374 | 14374 | 2014_10_02_Utilization_SP14.pdf | 1 | Monitoring |
| 91 | ATB_ | 14375 | 14375 | 2014_10_02_Utlization_SP20.pdf | 1 | Monitoring |
| 92 | ATB_ | 14376 | 14378 | 2014_11_05_Utilization_E_Big_Springs_ka_20.pdf | 3 | Monitoring |
| 93 | ATB_ | 14379 | 14380 | 2014_11_05_Utilization_E_Big_Springs_ka_21.pdf | 2 | Monitoring |
| 94 | ATB_ | 14381 | 14381 | 2014_11_06_Utilization_Spruce_sp_21.pdf | 1 | Monitoring |
| 95 | ATB_ | 14382 | 14382 | 2014_11_10_Utilization_MavRuby9_01.pdf | 1 | Monitoring |
| 96 | ATB_ | 14383 | 14383 | 2014_11_17Utilization_Valley_Mt_sp24.pdf | 1 | Monitoring |
| 97 | ATB_ | 14384 | 14393 | 2014_2015_WoodHills_photos.pdf | 10 | Monitoring |
| 98 | ATB_ | 14451 | 14452 | 2014_Cherry_Spring Memo.pdf | 2 | Monitoring |
| 99 | ATB_ | 14554 | 14629 | 2014_datasheets.pdf | 76 | Monitoring |
| 100 | ATB_ | 14738 | 14738 | 2014_map.pdf | 1 | Monitoring |
| 101 | ATB_ | 14806 | 14808 | 2015_03_27_Utilization_Mav_Ruby9_4323-1.pdf | 3 | Monitoring |
| 102 | ATB_ | 14809 | 14811 | 2015_03_27_Utilization_MavRuby9_01.pdf | 3 | Monitoring |
| 103 | ATB_ | 14812 | 14814 | 2015_04_02_Utilization_SP24.pdf | 3 | Monitoring |
| 104 | ATB_ | 14892 | 14893 | 2015_06_29_April_June_Wood_Hills_Spring_Pictures.pdf | 2 | Monitoring |
| 105 | ATB_ | 14894 | 14897 | 2015_06_30_WoodHills_Gather_Request.pdf | 4 | Monitoring |
| 106 | ATB_ | 14898 | 14900 | 2015_07_01_Boone Spring_SprucePequop.pdf | 3 | Monitoring |
| 107 | ATB_ | 14908 | 14908 | 2015_08_12_Utalization_Leppy_Hills_KA1008.pdf | 1 | Monitoring |
| 108 | ATB_ | 14909 | 14912 | 2015_09_10_Drought Conditions Triple B HMA.pdf | 4 | Monitoring |
| 109 | ATB_ | 14913 | 14924 | 2015_09_22_Antelope Complex Memo_Final.pdf | 12 | Monitoring |
| 110 | ATB_ | 14950 | 14950 | 2015_12_08_Utilization_Leppy_Hills_ka_1008.pdf | 1 | Monitoring |
| 111 | ATB_ | 14951 | 14954 | 2015_2016 Wild Horse Significant Impact Data.pdf | 4 | Monitoring |
| 112 | ATB_ | 14955 | 14955 | 2015_2016_Dolly_Varden_Range_Water_Summary.pdf | 1 | Monitoring |
| 113 | ATB_ | 14956 | 14956 | 2015_2017_VictoriaSprings_Pictures.pdf | 1 | Monitoring |
| 114 | ATB_ | 15230 | 15231 | 2015_Gather Request_Triple B HMA Emergency.pdf | 2 | Monitoring |
| 115 | ATB_ | 15459 | 15510 | 2015_Triple B HMA Utilization Datasheets.pdf | 52 | Monitoring |
| 116 | ATB_ | 15511 | 15519 | 2015_Triple B Monitoring Report draft.pdf | 9 | Monitoring |

| 117 | ATB_ | 15520 | 15521 | 2015_Wild Horse Pre-turnout Use.pdf | 2 | Monitoring |
| --- | --- | --- | --- | --- | --- | --- |
| 118 | ATB_ | 15522 | 15529 | 2015-2017_Goshute Alt93 horsecrossing.pdf | 8 | Monitoring |
| 119 | ATB_ | 15530 | 15531 | 2016_03_03_Utilization_Spruce_A_B.pdf | 2 | Monitoring |
| 120 | ATB_ | 15532 | 15533 | 2016_03_03_Utilization_Spruce_D.pdf | 2 | Monitoring |
| 121 | ATB_ | 15534 | 15534 | 2016_03_23_Utilization_Spruce_04346_c4_E.pdf | 1 | Monitoring |
| 122 | ATB_ | 15535 | 15539 | 2016_03_23_Utilization_Spruce_ay_02.pdf | 5 | Monitoring |
| 123 | ATB_ | 15540 | 15540 | 2016_03_23_Utilization_Spruce_c4_D.pdf | 1 | Monitoring |
| 124 | ATB_ | 15541 | 15547 | 2016_03_23_Utilization_Spruce_sp_14_c4.pdf | 7 | Monitoring |
| 125 | ATB_ | 15548 | 15551 | 2016_03_23_Utilization_Spruce_sp_15.pdf | 4 | Monitoring |
| 126 | ATB_ | 15552 | 15554 | 2016_03_23_Utilization_Spruce_sp_16.pdf | 3 | Monitoring |
| 127 | ATB_ | 15555 | 15557 | 2016_03_23_Utilization_Spruce_sp_17.pdf | 3 | Monitoring |
| 128 | ATB_ | 15558 | 15560 | 2016_03_23_Utilization_Spruce_sp_20.pdf | 3 | Monitoring |
| 129 | ATB_ | 15561 | 15561 | 2016_03_23_Utilization_Spruce_Wildhorse_map.pdf | 1 | Monitoring |
| 130 | ATB_ | 15562 | 15563 | 2016_03_24_Wild Horse Impacts Letter_Clay Nannini.pdf | 2 | Monitoring |
| 131 | ATB_ | 15564 | 15565 | 2016_03_24_Wild Horse Impacts Letter_Hank Vogler.pdf | 2 | Monitoring |
| 132 | ATB_ | 15566 | 15567 | 2016_03_24_Wild Horse Impacts Letter_Jeff Roche.pdf | 2 | Monitoring |
| 133 | ATB_ | 15568 | 15569 | 2016_03_24_Wild Horse Impacts Letter_Jeff White.pdf | 2 | Monitoring |
| 134 | ATB_ | 15570 | 15571 | 2016_03_24_Wild Horse Impacts Letter_John Peavey.pdf | 2 | Monitoring |
| 135 | ATB_ | 15572 | 15573 | 2016_03_24_Wild Horse Impacts Letter_Kay and Mary Lear.pdf | 2 | Monitoring |
| 136 | ATB_ | 15574 | 15575 | 2016_03_24_Wild Horse Impacts Letter_Kay Richens.pdf | 2 | Monitoring |
| 137 | ATB_ | 15576 | 15577 | 2016_03_24_Wild Horse Impacts Letter_Ken Jones.pdf | 2 | Monitoring |
| 138 | ATB_ | 15578 | 15579 | 2016_03_24_Wild Horse Impacts Letter_Preston Wright.pdf | 2 | Monitoring |
| 139 | ATB_ | 15580 | 15581 | 2016_03_24_Wild Horse Impacts Letter_Wade West.pdf | 2 | Monitoring |
| 140 | ATB_ | 15582 | 15585 | 2016_04_04_Utilization_Valley_Mt_sp27.pdf | 4 | Monitoring |
| 141 | ATB_ | 15586 | 15589 | 2016_04_04_Utilization_Valley_Mtn.pdf | 4 | Monitoring |
| 142 | ATB_ | 15590 | 15592 | 2016_04_08_Utilization_MavRuby9_02.pdf | 3 | Monitoring |
| 143 | ATB_ | 15593 | 15596 | 2016_04_08_Utilization_Ruby9 01.pdf | 4 | Monitoring |
| 144 | ATB_ | 15597 | 15604 | 2016_04_08_Utilization_Valley_Mt_sp_06.pdf | 8 | Monitoring |
| 145 | ATB_ | 15605 | 15605 | 2016_04_08_Utilization_Valley_Mt_sp_10.pdf | 1 | Monitoring |
| 146 | ATB_ | 15606 | 15613 | 2016_04_08_Utilization_Valley_Mt_sp_24.pdf | 8 | Monitoring |
| 147 | ATB_ | 15614 | 15616 | 2016_04_08_Utilization_Valley_Mt_sp_30.pdf | 3 | Monitoring |
| 148 | ATB_ | 15617 | 15621 | 2016_04_14_NSO_Gather_Request.pdf | 5 | Monitoring |
| 149 | ATB_ | 15622 | 15622 | 2016_04_Antelope HMA Utilization map.pdf | 1 | Monitoring |
| 150 | ATB_ | 15824 | 15835 | 2016_06_06_NV_TripleB Pancake Diamond_Final.pdf | 12 | Monitoring |
| 151 | ATB_ | 15869 | 15870 | 2016_08_18_EarlyAlert_FloweryLakeHorses.pdf | 2 | Monitoring |
| 152 | ATB_ | 15871 | 15876 | 2016_08_18_Information_Briefing_Memo_Cherry_Springs.pdf | 6 | Monitoring |
| 153 | ATB_ | 15877 | 15880 | 2016_08_22_Cherry Spring Gather request_additional.pdf | 4 | Monitoring |
| 154 | ATB_ | 15881 | 15883 | 2016_09_04_Tunnel Spring Gather request.pdf | 3 | Monitoring |
| 155 | ATB_ | 15884 | 15890 | 2016_09_13_TunnelSpringMemo.pdf | 7 | Monitoring |

| 156 | ATB_ | 15898 | 15899 | 2016_11_30_DEPARTMENT OF THE INTERIOR Mail - FW_ Horse vs Vehicle data.pdf | 2 | Monitoring |
|---|---|---|---|---|---|---|
| 157 | ATB_ | 15900 | 15901 | 2016_12_01_DEPARTMENT OF THE INTERIOR Mail - Re_ FW_ Horse vs Vehicle data.pdf | 2 | Monitoring |
| 158 | ATB_ | 15902 | 15904 | 2016_12_01_DEPARTMENT OF THE INTERIOR Mail - RE_ FW_ Horse vs Vehicle data_reply.pdf | 3 | Monitoring |
| 159 | ATB_ | 15905 | 15905 | 2016_12_06_DEPARTMENT OF THE INTERIOR Mail - NDOT_ Crash Data Request.pdf | 1 | Monitoring |
| 160 | ATB_ | 15938 | 15941 | 2016_Gather Request_Pot Spring additional 2016.pdf | 4 | Monitoring |
| 161 | ATB_ | 15942 | 15945 | 2016_Gather Request_WoodHills.pdf | 4 | Monitoring |
| 162 | ATB_ | 15946 | 15957 | 2016_Goshute_Spring_Summary.pdf | 12 | Monitoring |
| 163 | ATB_ | 16077 | 16077 | 2017_03_28_Utilization_Spruce.pdf | 1 | Monitoring |
| 164 | ATB_ | 16078 | 16081 | 2017_03_30_Draft_W.O. MEMO ferguson springs.pdf | 4 | Monitoring |
| 165 | ATB_ | 16082 | 16086 | 2017_03_Ferguson_springs_memo.pdf | 5 | Monitoring |
| 166 | ATB_ | 16087 | 16091 | 2017_03_Info_Briefing_Memo_BooneCyn.pdf | 5 | Monitoring |
| 167 | ATB_ | 16092 | 16094 | 2017_04_11_Utilizaition_Spruce_SP15.pdf | 3 | Monitoring |
| 168 | ATB_ | 16095 | 16096 | 2017_04_11_Utilizaition_Spruce_SP17.pdf | 2 | Monitoring |
| 169 | ATB_ | 16097 | 16098 | 2017_04_11_Utilization_Spruce_SP14.pdf | 2 | Monitoring |
| 170 | ATB_ | 16099 | 16101 | 2017_04_11_Utilization_Spruce_SP16.pdf | 3 | Monitoring |
| 171 | ATB_ | 16102 | 16103 | 2017_04_11_Utilization_Valley_Mtn_SP06.pdf | 2 | Monitoring |
| 172 | ATB_ | 16104 | 16105 | 2017_04_11_Utilization_Valley_Mtn_SP27.pdf | 2 | Monitoring |
| 173 | ATB_ | 16106 | 16110 | 2017_04_28_Utilization_Valley_Mtn_SP05.pdf | 5 | Monitoring |
| 174 | ATB_ | 16111 | 16112 | 2017_04_28_Utilization_Valley_Mtn_SP30.pdf | 2 | Monitoring |
| 175 | ATB_ | 16113 | 16119 | 2017_05_02_Boone Canyon_Pictures.pdf | 7 | Monitoring |
| 176 | ATB_ | 16120 | 16121 | 2017_05_02_Utilization_Maverick_Ruby9_4323-02.pdf | 2 | Monitoring |
| 177 | ATB_ | 16122 | 16122 | 2017_05_02_Utilization_Maverick_Ruby9_Spot4_.pdf | 1 | Monitoring |
| 178 | ATB_ | 16123 | 16123 | 2017_05_02_Utilization_Maverick_Ruby9_Stop2_3.pdf | 1 | Monitoring |
| 179 | ATB_ | 16124 | 16126 | 2017_05_02_Utilization_Maverick_Ruby9-4323_01.pdf | 3 | Monitoring |
| 180 | ATB_ | 16127 | 16133 | 2017_05_02_Utilization_Valley_Mtn_SP24.pdf | 7 | Monitoring |
| 181 | ATB_ | 16134 | 16134 | 2017_05_02_Utilization_Valley_Mtn_Stop1.pdf | 1 | Monitoring |
| 182 | ATB_ | 16135 | 16137 | 2017_05_05_Boone Spr Water Issue_Briefing_to DD.pdf | 3 | Monitoring |
| 183 | ATB_ | 16138 | 16141 | 2017_06_24_DeerSpring_Conveyance.pdf | 4 | Monitoring |
| 184 | ATB_ | 16142 | 16144 | 2017_06_27_Draft_Briefing Antelope_HMA.pdf | 3 | Monitoring |
| 185 | ATB_ | 16145 | 16146 | 2017_06_27_Gather Request_Antelope_HMA.pdf | 2 | Monitoring |
| 186 | ATB_ | 16147 | 16151 | 2017_07_01_RockSpring Memo.pdf | 5 | Monitoring |
| 187 | ATB_ | 16503 | 16503 | 2017_08_10_Utilization_Morgan Basin_KA_00151.pdf | 1 | Monitoring |
| 188 | ATB_ | 16504 | 16508 | 2017_08_11_Utilization_Leppy_Hills.pdf | 5 | Monitoring |
| 189 | ATB_ | 16509 | 16513 | 2017_08_11_Utilization_West_Cherry_Creek.pdf | 5 | Monitoring |
| 190 | ATB_ | 17869 | 17870 | 2017_08_30_Boone Spring_Pictures.pdf | 2 | Monitoring |
| 191 | ATB_ | 17871 | 17875 | 2017_08_30_DVSpring_Memo.pdf | 5 | Monitoring |
| 192 | ATB_ | 17876 | 17881 | 2017_08_30_Resource_Flights.pdf | 6 | Monitoring |
| 193 | ATB_ | 17882 | 17886 | 2017_08_Cherry Spring Memo.pdf | 5 | Monitoring |
| 194 | ATB_ | 17887 | 17898 | 2017_09_08_Antelope_Inventory_Comparison_Final.pdf | 12 | Monitoring |

| 195 | ATB_ | 17901 | 17906 | 2017_10_06_Utilization_Spruce_KA708012_4480050.pdf | 6 | Monitoring |
| 196 | ATB_ | 17907 | 17910 | 2017_10_06_Utilization_Spruce_KA716345_4471080.pdf | 4 | Monitoring |
| 197 | ATB_ | 17911 | 17916 | 2017_10_06_Utilization_Spruce_KA719_18_4463990_SP14.pdf | 6 | Monitoring |
| 198 | ATB_ | 17917 | 17920 | 2017_10_06_Utilization_Spruce_SP-20.pdf | 4 | Monitoring |
| 199 | ATB_ | 17921 | 17929 | 2017_10_10_Utilization_Antelopevalley_KA01.pdf | 9 | Monitoring |
| 200 | ATB_ | 17930 | 17932 | 2017_10_10_Utilization_Spruce_KA4346_SP17.pdf | 3 | Monitoring |
| 201 | ATB_ | 17933 | 17937 | 2017_10_10_Utilization_Spruce_SP15.pdf | 5 | Monitoring |
| 202 | ATB_ | 17938 | 17941 | 2017_10_11_Utilization_Spruce_Prelivestock_Monitoring.pdf | 4 | Monitoring |
| 203 | ATB_ | 17942 | 17945 | 2017_11_01_NDOT_horse_crash_data.pdf | 4 | Monitoring |
| 204 | ATB_ | 17946 | 17946 | 2017_11_03_Utilization_Spruce_KA4346_SP12.pdf | 1 | Monitoring |
| 205 | ATB_ | 17947 | 17947 | 2017_11_03_Utilization_Spruce_KA4346_SP18.pdf | 1 | Monitoring |
| 206 | ATB_ | 17948 | 17948 | 2017_11_03_Utilization_Spruce_KA4346_SP21.pdf | 1 | Monitoring |
| 207 | ATB_ | 17949 | 17949 | 2017_11_03_Utilization_Spruce_KA4346_SP22.pdf | 1 | Monitoring |
| 208 | ATB_ | 17950 | 17950 | 2017_11_03_Utilization_Spruce_KA4346_SP23.pdf | 1 | Monitoring |
| 209 | ATB_ | 17951 | 17951 | 2017_11_03_Utilization_Spruce_KA4346_sp19.pdf | 1 | Monitoring |
| 210 | ATB_ | 17952 | 17952 | 2017_11_07_Utilization_Spruce_KA4346_Cage1.pdf | 1 | Monitoring |
| 211 | ATB_ | 17953 | 17953 | 2017_11_07_Utilization_Spruce_KA4346_Cage2.pdf | 1 | Monitoring |
| 212 | ATB_ | 17954 | 17954 | 2017_11_07_Utilization_Spruce_KA4346_SP09.pdf | 1 | Monitoring |
| 213 | ATB_ | 17955 | 17957 | 2017_11_08_DEPARTMENT OF THE INTERIOR Mail - RE_ Horse crashes.pdf | 3 | Monitoring |
| 214 | ATB_ | 17958 | 17958 | 2017_11_08_Utilization_Maverick_Ruby_94320_01.pdf | 1 | Monitoring |
| 215 | ATB_ | 17959 | 17959 | 2017_11_08_Utilization_Maverick_Ruby_94320_02.pdf | 1 | Monitoring |
| 216 | ATB_ | 17960 | 17960 | 2017_11_08_Utilization_Maverick_Ruby_94320_03.pdf | 1 | Monitoring |
| 217 | ATB_ | 17961 | 17970 | 2017_11_09_Pre-livestock Use Monitoring Report_Spruce_Allotment.pdf | 10 | Monitoring |
| 218 | ATB_ | 17971 | 17972 | 2017_11_15_NDOT_email_crash Information US93A.pdf | 2 | Monitoring |
| 219 | ATB_ | 17973 | 17979 | 2017_11_20_DollyVarden_springs_memo.pdf | 7 | Monitoring |
| 220 | ATB_ | 17980 | 17981 | 2017_12_01_Vehicle Impacted by wild horse.pdf | 2 | Monitoring |
| 221 | ATB_ | 18360 | 18361 | 2017_Boone Spring_Pictures.pdf | 2 | Monitoring |
| 222 | ATB_ | 18362 | 18365 | 2017_Cherry_Spring_Memo.pdf | 4 | Monitoring |
| 223 | ATB_ | 18367 | 18382 | 2017_Goshute_Spring_Summary.pdf | 16 | Monitoring |
| 224 | ATB_ | 18496 | 18599 | 2017_Triple B HMA Utilization Datasheets.pdf | 104 | Monitoring |
| 225 | ATB_ | 18616 | 18616 | 2017_Winter_Use_Area_MAVMED_Utlization.pdf | 1 | Monitoring |
| 226 | ATB_ | 18617 | 18619 | 2018_01_02_Before_Xmas_horse_crash_email.pdf | 3 | Monitoring |
| 227 | ATB_ | 10685 | 10868 | 2008_NEPAHandbook_H-1790_1.pdf | 184 | Policy |
| 228 | ATB_ | 11489 | 11495 | 2010_07_07_WFRHB Management Manual MS-4700.pdf | 7 | Policy |
| 229 | ATB_ | 11818 | 11897 | 2010_BLM H-4700-1 WHB Management Handbook.pdf | 80 | Policy |
| 230 | ATB_ | 14925 | 14926 | 2015_09_23_IM 2015-152 Helicopter exception.pdf | 2 | Policy |
| 231 | ATB_ | 30689 | 30693 | 2015_BLM_IM2015_151_CAWP.pdf | 5 | Policy |
| 232 | ATB_ | 15086 | 15105 | 2015_BLM_IM2015_151_CAWPAttach1.pdf | 20 | Policy |
| 233 | ATB_ | 01142 | 01343 | 1982_05_Wells RMP, Mgt Situation.pdf | 202 | Background Doc |

| 234 | ATB_ | 01405 | 01653 | 1983 DRAFT Wells RMP and EIS.pdf | 249 | Background Doc |
|---|---|---|---|---|---|---|
| 235 | ATB_ | 01654 | 01843 | 1983 Proposed Wells RMP and Final EIS.pdf | 190 | Background Doc |
| 236 | ATB_ | 03026 | 03054 | 1985 Approved Wells RMP and Final EIS_ROD.pdf | 29 | Background Doc |
| 237 | ATB_ | 03055 | 03084 | 1985 Wells Resource Area Rangeland Program Summary.pdf | 30 | Background Doc |
| 238 | ATB_ | 03089 | 03109 | 1985_ Nevada Statewide Policy Plan for Public Lands.pdf | 21 | Background Doc |
| 239 | ATB_ | 03179 | 03381 | 1987 Wells Resource Area Wilderness Final EIS.pdf | 203 | Background Doc |
| 240 | ATB_ | 03536 | 03575 | 1992_10_Wells RMP Proposed Wild Horse Amendment and EA.pdf | 40 | Background Doc |
| 241 | ATB_ | 03612 | 03640 | 1993_07_15_Cherry Springs Wildhorse Territory Management Plan.pdf | 29 | Background Doc |
| 242 | ATB_ | 03641 | 03654 | 1993_08_Wells RMP Approved Wild Horse Amendment.pdf | 14 | Background Doc |
| 243 | ATB_ | 03686 | 03686 | 1993_Henneke Equine Body Condition Scoring Chart.pdf | 1 | Background Doc |
| 244 | ATB_ | 03751 | 03765 | 1994_06_15_W.Cherry_Creek_PMUD.PDF | 15 | Background Doc |
| 245 | ATB_ | 03766 | 03780 | 1994_08_30_W.Cherry_Creek_FMUD.PDF | 15 | Background Doc |
| 246 | ATB_ | 03781 | 03792 | 1994_12_22_AntValley_FMUD.pdf | 12 | Background Doc |
| 247 | ATB_ | 03832 | 03917 | 1995 Wells RMP Proposed Elk Amendment and EA.pdf | 86 | Background Doc |
| 248 | ATB_ | 03956 | 03977 | 1996_02_ Wells RMP Approved Elko Amendment.pdf | 22 | Background Doc |
| 249 | ATB_ | 04019 | 04038 | 1997_11_21_Spruce_PMUD.PDF | 20 | Background Doc |
| 250 | ATB_ | 04086 | 04127 | 1998_01_30_Spruce_FMUD.PDF | 42 | Background Doc |
| 251 | ATB_ | 04128 | 04128 | 1998_01_30_Spruce_FMUD_Map.PDF | 1 | Background Doc |
| 252 | ATB_ | 04801 | 04832 | 2000_09_08_Mav_Med_PMUD.PDF | 32 | Background Doc |
| 253 | ATB_ | 05218 | 05282 | 2001_06_06_Maverick_Medicine_Complex_FMUD.PDF | 65 | Background Doc |
| 254 | ATB_ | 05283 | 05283 | 2001_06_06_Maverick_Medicine_Complex_FMUD_Map.PDF | 1 | Background Doc |
| 255 | ATB_ | 05293 | 05386 | 2001_10_25_Sheep_Complex_FMUD.PDF | 94 | Background Doc |
| 256 | ATB_ | 05387 | 05387 | 2001_10_25_Sheep_Complex_Map.PDF | 1 | Background Doc |
| 257 | ATB_ | 05483 | 05721 | 2001_Sheep Allotment Complex Evaluation.pdf | 239 | Background Doc |
| 258 | ATB_ | 06384 | 06644 | 2006 Sensitive Species FEIS and ROD.pdf | 261 | Background Doc |
| 259 | ATB_ | 07220 | 07234 | 2007_8_16_CX_RubyValley_Permits.pdf | 15 | Background Doc |
| 260 | ATB_ | 07285 | 09512 | 2007_Ely_Proposed_Resource_Management_Plan_FEIS.pdf | 2228 | Background Doc |
| 261 | ATB_ | 09526 | 09546 | 2008_01_24_Ruby Allotments Final Decision.PDF | 21 | Background Doc |
| 262 | ATB_ | 10035 | 10090 | 2008_Elko County Policy Plan.pdf | 56 | Background Doc |
| 263 | ATB_ | 10091 | 10569 | 2008_ELY_Approved_RMP_ROD.pdf | 479 | Background Doc |
| 264 | ATB_ | 11563 | 11796 | 2010_11_Antelope_Complex_EA.pdf | 234 | Background Doc |
| 265 | ATB_ | 12216 | 12325 | 2011_BLM_Triple_B_Complex_Wild Horse Gather Plan EA.pdf | 110 | Background Doc |
| 266 | ATB_ | 13018 | 13147 | 2013_Badlands_SG.pdf | 130 | Background Doc |
| 267 | ATB_ | 14791 | 14805 | 2014_Wells 2014 Update of 2011 RMP Evaluation Final.pdf | 15 | Background Doc |
| 268 | ATB_ | 14835 | 14851 | 2015_06_05_Wood_Hills_Area_Water_Bait_Trapping_Gather_Decision_Record.pdf | 17 | Background Doc |
| 269 | ATB_ | 14852 | 14877 | 2015_06_05_Wood_Hills_Area_Water_Bait_Trapping_Gather_DNA.pdf | 26 | Background Doc |
| 270 | ATB_ | 14878 | 14889 | 2015_06_05_Wood_Hills_Area_Water_Bait_Trapping_Gather_FONSI.pdf | 12 | Background Doc |
| 271 | ATB_ | 14890 | 14891 | 2015_06_05_Woodhills_Gather_letter.pdf | 2 | Background Doc |
| 272 | ATB_ | 14901 | 14907 | 2015_08_08_Water_Canyon_FINAL-DR_FONSI.pdf | 7 | Background Doc |

| 273 | ATB_ | 14993 | 15085 | 2015_BLM Final EA_ Water Canyon Wild Horse GonaCon treatment.pdf | 93 | Background Doc |
| 274 | ATB_ | 15106 | 15209 | 2015_BLM_NV_Greater-Sage-Grouse-Approved-Resource-Management-Plan-Amendment.pdf | 104 | Background Doc |
| 275 | ATB_ | 15623 | 15633 | 2016_05_27_Conger_Frisco_Research_Decision_Record.pdf | 11 | Background Doc |
| 276 | ATB_ | 15634 | 15823 | 2016_05_27_Conger_Frisco_Research_EA_Final.pdf | 190 | Background Doc |
| 277 | ATB_ | 15891 | 15897 | 2016_09_28_Goshute_Tunnel_Decision_Record.pdf | 7 | Background Doc |
| 278 | ATB_ | 16041 | 16041 | 2017_01_10_BLM_email_Indentifying Interdisciplinary team.pdf | 1 | Background Doc |
| 279 | ATB_ | 16409 | 16410 | 2017_08_01_Note to File re USFS Information.pdf | 2 | Background Doc |
| 280 | ATB_ | 17865 | 17866 | 2017_08_23_BLM email to US Forest Service.pdf | 2 | Background Doc |
| 281 | ATB_ | 00001 | 00063 | 1931_Wright_Population genetics.pdf | 63 | Reference |
| 282 | ATB_ | 00064 | 00103 | 1936_Clements_FE_Nature and structure of the climax. Journal of Ecology.pdf | 40 | Reference |
| 283 | ATB_ | 00104 | 00737 | 1942_Klage_K.H.W_Ecological Crop Geography.pdf | 634 | Reference |
| 284 | ATB_ | 00738 | 00744 | 1968_Hart_Journal of Comparative and Physiolog.pdf | 7 | Reference |
| 285 | ATB_ | 00745 | 00771 | 1969_The distribution of some mammals in Montana.pdf | 27 | Reference |
| 286 | ATB_ | 00772 | 00777 | 1971_Krall_Effect of time and extent.pdf | 6 | Reference |
| 287 | ATB_ | 00778 | 00887 | 1972_Tyler_Aim Behav Monog_Behavior.pdf | 110 | Reference |
| 288 | ATB_ | 00888 | 00901 | 1974_Caughley_JWM Bias in aerial surveys.pdf | 14 | Reference |
| 289 | ATB_ | 00902 | 00904 | 1974_OFarrell, M.J. and A.R. Blaustein_Microdipodops.pdf | 3 | Reference |
| 290 | ATB_ | 00905 | 00907 | 1974_Smith_Vet Record_Masculine behavior in geldings.pdf | 3 | Reference |
| 291 | ATB_ | 00908 | 00910 | 1975_Dunbar_Veterinary Record_Behavior of castrated animals.pdf | 3 | Reference |
| 292 | ATB_ | 00911 | 00922 | 1975_Hart_Jones_Horm. Behav.pdf | 12 | Reference |
| 293 | ATB_ | 00923 | 00958 | 1975_McGuire-AME28.pdf | 36 | Reference |
| 294 | ATB_ | 00959 | 00993 | 1976_Feist and McCullough_Zeit Tierpsychol.pdf | 35 | Reference |
| 295 | ATB_ | 00994 | 00998 | 1976_Hubbard_Hansen_Diets.pdf | 5 | Reference |
| 296 | ATB_ | 00999 | 01002 | 1977_Hansen_Clark_Lawhorn_Foods.pdf | 4 | Reference |
| 297 | ATB_ | 01003 | 01004 | 1977_Hansen_Foods_of_Free_Roaming_Horses_in_Southern_NewMexico.pdf | 2 | Reference |
| 298 | ATB_ | 01005 | 01007 | 1977_McConnel, B.R. et al Influence of grazing.pdf | 3 | Reference |
| 299 | ATB_ | 01008 | 01012 | 1977_Olsen_Hansen_ Food_Relations_of_Wild_horses_Game_in_WY.pdf | 5 | Reference |
| 300 | ATB_ | 01025 | 01032 | 1978_Rice_Westoby_Vegetative responses.pdf | 8 | Reference |
| 301 | ATB_ | 01033 | 01035 | 1978_Vavra_et_al_Seasonal Diets of Five Ungulates.pdf | 3 | Reference |
| 302 | ATB_ | 01041 | 01049 | 1979_Angle_Symp on Ecol and Behavior_Androgens in Feral Stallions.pdf | 9 | Reference |
| 303 | ATB_ | 01050 | 01056 | 1979_Deniston_Symposium on the Ecology and Beh.pdf | 7 | Reference |
| 304 | ATB_ | 01057 | 01059 | 1979_Hsueh and Erickson_Science_Extrapituitary.pdf | 3 | Reference |
| 305 | ATB_ | 01060 | 01068 | 1980_Asa et al Horm and Behav.pdf | 9 | Reference |
| 306 | ATB_ | 01069 | 01072 | 1980_Borsberry_Vet Record_Libidinous behavior in a gelding.pdf | 4 | Reference |
| 307 | ATB_ | 01073 | 01076 | 1980_Khodr and Siler Khodr_Science_Placental LH.pdf | 4 | Reference |
| 308 | ATB_ | 01077 | 01085 | 1980_Nelson_USFS RM 226_Sterilization.pdf | 9 | Reference |
| 309 | ATB_ | 01086 | 01088 | 1980_Pearce_Vet Record_Libidinous behavior in a gelding.pdf | 3 | Reference |
| 310 | ATB_ | 01089 | 01100 | 1980_Thompson et al_J Anim Sci_Sexual behavior.pdf | 12 | Reference |
| 311 | ATB_ | 01101 | 01108 | 1980_Wolfe_Feral_Horse_Demography_Preliminary_Report.pdf | 8 | Reference |

| | | | | | |
|---|---|---|---|---|---|
| 312 | ATB_ | 01109 | 01114 | 1981_Anderson_Holte_Vegetation development.pdf | 6 | Reference |
| 313 | ATB_ | 01115 | 01123 | 1981_Kaseda 1981 Jpn Sci_Social relations in Misaki horses.pdf | 9 | Reference |
| 314 | ATB_ | 01124 | 01131 | 1981_Rubenstein_Eq Vet J_Behavioral ecology.pdf | 8 | Reference |
| 315 | ATB_ | 01132 | 01141 | 1981_Sacco et al_J Reprod Immun_PZP antibodies via placenta and milk.pdf | 10 | Reference |
| 316 | ATB_ | 01344 | 01351 | 1982_Hanley_Hanley_Food_Resource_Partitioning.pdf | 8 | Reference |
| 317 | ATB_ | 01352 | 01358 | 1982_Hanley_The Nutritional Basis.pdf | 7 | Reference |
| 318 | ATB_ | 01359 | 01364 | 1982_Krysl et al_Horses_and_Cattle_Grazing.pdf | 6 | Reference |
| 319 | ATB_ | 01365 | 01373 | 1982_L_Eberhardt_et_al_Apparent_Rates.pdf | 9 | Reference |
| 320 | ATB_ | 01374 | 01389 | 1982_Reynolds_Meslow_H.M. Wight_Nesting.pdf | 16 | Reference |
| 321 | ATB_ | 01390 | 01395 | 1982_Richard J. Reiner and Philip J. Urness_Effects.pdf | 6 | Reference |
| 322 | ATB_ | 01396 | 01399 | 1982_Siniff Tester_J Range Man_Foaling rate.pdf | 4 | Reference |
| 323 | ATB_ | 01400 | 01404 | 1982_Smith et al 1982 Veg utilization dietary overlap.pdf | 5 | Reference |
| 324 | ATB_ | 01844 | 01848 | 1983_Pellant_Management and Rehabilitation.pdf | 5 | Reference |
| 325 | ATB_ | 01849 | 02764 | 1983_AOU_Checklist of North American Birds 6th ed.pdf | 916 | Reference |
| 326 | ATB_ | 02765 | 02766 | 1983_Ganskopp 1983 OSU Diss Abs_Habitat Use.pdf | 2 | Reference |
| 327 | ATB_ | 02767 | 02824 | 1984_Blaisdell_Holmgren_Managing Intermountain.pdf | 58 | Reference |
| 328 | ATB_ | 02825 | 02829 | 1984_Houpt_Guilda_Equine_behavior.pdf | 5 | Reference |
| 329 | ATB_ | 02830 | 02835 | 1984_Krysl_Hubbert_Sowell_Plumb_Jewett_Smith_Waggoner.pdf | 6 | Reference |
| 330 | ATB_ | 02836 | 03014 | 1984_McInnis_Ecological Relationships.pdf | 179 | Reference |
| 331 | ATB_ | 03015 | 03016 | 1984_Skinner et al 1984 Endocrin Abstract_PZP leads to abnormal.pdf | 2 | Reference |
| 332 | ATB_ | 03017 | 03020 | 1984_West_Provenza_Johnson_Owens.pdf | 4 | Reference |
| 333 | ATB_ | 03021 | 03025 | 1984_Williams_Habitat associations.pdf | 5 | Reference |
| 334 | ATB_ | 03085 | 03088 | 1985_Line et al_J Am Vet Med Assoc_Prepubertal.pdf | 4 | Reference |
| 335 | ATB_ | 03110 | 03111 | 1985_Platts, W.S., and J.N. Rinne. 1985. Abstract.pdf | 2 | Reference |
| 336 | ATB_ | 03112 | 03112 | 1985_Rios_App Anim Behav Sci_Sexual behavior in geldings.pdf | 1 | Reference |
| 337 | ATB_ | 03113 | 03125 | 1986_Berger 1986 Wild horses of the great basin_TOC and select pages.pdf | 13 | Reference |
| 338 | ATB_ | 03126 | 03131 | 1986_Ganskopp and Vavra, Habitat Use by Feral Horses.pdf | 6 | Reference |
| 339 | ATB_ | 03132 | 03137 | 1986_Garza_Thompson_French_Wiest_St George_Ashley_Jo.pdf | 6 | Reference |
| 340 | ATB_ | 03138 | 03140 | 1986_Siniff_et_al_Foaling_rates.pdf | 3 | Reference |
| 341 | ATB_ | 03141 | 03143 | 1986_Smith_Impacts of Feral Horses Grazing.pdf | 3 | Reference |
| 342 | ATB_ | 03144 | 03169 | 1986_US FWS N American Waterfowl Management Plan.pdf | 26 | Reference |
| 343 | ATB_ | 03170 | 03176 | 1986_Wambolt_Payne_An 18-year comparison.pdf | 7 | Reference |
| 344 | ATB_ | 03177 | 03178 | 1986b_Smith_Potential_Competitive_Interactions.pdf | 2 | Reference |
| 345 | ATB_ | 03382 | 03389 | 1987_Ganskopp_Vavra_Slope Use.pdf | 8 | Reference |
| 346 | ATB_ | 03390 | 03396 | 1987_McInnis_Vavra_Dietary Relationships.pdf | 7 | Reference |
| 347 | ATB_ | 03397 | 03406 | 1987_Pollock and Kendall_Visibility bias in aerial surveys.pdf | 10 | Reference |
| 348 | ATB_ | 03407 | 03418 | 1987_Wiens_VanHorne_Rotenberry.pdf | 12 | Reference |
| 349 | ATB_ | 03419 | 03422 | 1987_Wood-Gush 1987 Eq Vet J_Social relationships.pdf | 4 | Reference |
| 350 | ATB_ | 03423 | 03428 | 1988_Ganskopp_Defoliation.pdf | 6 | Reference |

| 351 | ATB_ | 03429 | 03439 | 1989_Liu et al 1989 J Repro Fert_Contraception.pdf | 11 | Reference |
| --- | --- | --- | --- | --- | --- | --- |
| 352 | ATB_ | 03440 | 03449 | 1989_Wolfe_Ellis_MacMullen_Reproductive.pdf | 10 | Reference |
| 353 | ATB_ | 03450 | 03456 | 1990_Britton_McPherson_Sneva_Effects.pdf | 7 | Reference |
| 354 | ATB_ | 03457 | 03463 | 1990_Chaudhuri and Ginsberg_J Repro Fert.pdf | 7 | Reference |
| 355 | ATB_ | 03464 | 03474 | 1990_Garrot_Taylor_Dynamics_of_a_Feral_Horse_Population_in_Montana.pdf | 11 | Reference |
| 356 | ATB_ | 03475 | 03484 | 1991_Colborn et al_J Anim Sci_Responses.pdf | 10 | Reference |
| 357 | ATB_ | 03485 | 03493 | 1991_Garrott Siniff and Eberhardt_Growth rates of feral horses.pdf | 9 | Reference |
| 358 | ATB_ | 03494 | 03530 | 1991_Goodloe_U Georgia Dissert.pdf | 37 | Reference |
| 359 | ATB_ | 03531 | 03535 | 1991_Kirkpatrick and Turner 1991 JWM Compensatory reproduction.pdf | 5 | Reference |
| 360 | ATB_ | 03576 | 03579 | 1992_Cornely, J.E., L.N. Carraway, and B.J. Verts.pdf | 4 | Reference |
| 361 | ATB_ | 03580 | 03589 | 1992_Garrott and Siniff JWM.pdf | 10 | Reference |
| 362 | ATB_ | 03590 | 03597 | 1992_Kirkpatrick et al 1992 J Reprod Fert Long-term effects of PZP.pdf | 8 | Reference |
| 363 | ATB_ | 03598 | 03611 | 1992_Nesting ecology of the snowy plover.pdf | 14 | Reference |
| 364 | ATB_ | 03655 | 03670 | 1993_Chambers, J.C., B.E. Norton.pdf | 16 | Reference |
| 365 | ATB_ | 03671 | 03678 | 1993_Dixson_Phys and Behav.pdf | 8 | Reference |
| 366 | ATB_ | 03679 | 03685 | 1993_Eagle et al_WSB_efficacy.pdf | 7 | Reference |
| 367 | ATB_ | 03687 | 03688 | 1993_HENNEKE_et_al-Equine_Veterinary_Journal.pdf | 2 | Reference |
| 368 | ATB_ | 03793 | 03799 | 1994_Brown et al J Repro Fert Immunization.pdf | 7 | Reference |
| 369 | ATB_ | 03800 | 03804 | 1994_Brown_PE_Mattner_Carroll_Holland_Paull_Hoskinson_Rigby.pdf | 5 | Reference |
| 370 | ATB_ | 03805 | 03807 | 1994_Bull and Hohmann_Breeding biology of northern goshawks.pdf | 3 | Reference |
| 371 | ATB_ | 03808 | 03822 | 1994_Kean_Cahaner_Freeman_Lamont.pdf | 15 | Reference |
| 372 | ATB_ | 03823 | 03828 | 1994_Siders_Kennedy_Nesting habitat.pdf | 6 | Reference |
| 373 | ATB_ | 03829 | 03831 | 1994_Younk and Bechard Stud Avian Bio_Breeding.pdf | 3 | Reference |
| 374 | ATB_ | 03918 | 03921 | 1995_Berger_Interspecific_Interactions.pdf | 4 | Reference |
| 375 | ATB_ | 03922 | 03922 | 1995_Rios_App Anim Behav Sci_Sexual behavior in geldings.pdf | 1 | Reference |
| 376 | ATB_ | 03923 | 03929 | 1995_Romo_Redmann_Kowalenko_Nicholson.pdf | 7 | Reference |
| 377 | ATB_ | 03930 | 03955 | 1995_Van Dierendonck_J Zool_Analysis of dominance.pdf | 26 | Reference |
| 378 | ATB_ | 03978 | 03988 | 1996_Mills_Allendorf.pdf | 11 | Reference |
| 379 | ATB_ | 03989 | 04004 | 1996_P_Knapp_Cheatgrass_Bromus tectorum.pdf | 16 | Reference |
| 380 | ATB_ | 04005 | 04013 | 1996_Squires and Ruggiero JWM_Nest site prefereces.pdf | 9 | Reference |
| 381 | ATB_ | 04014 | 04018 | 1996_Turner et al_J Repro Fert_PZP in feral burros.pdf | 5 | Reference |
| 382 | ATB_ | 04039 | 04052 | 1997_Jewell_J Zool Lond_Survival and behavior of castrated soay sheep.pdf | 14 | Reference |
| 383 | ATB_ | 04053 | 04057 | 1997_Kaseda et al._Eq Vet J_Causes of natal dispersal.pdf | 5 | Reference |
| 384 | ATB_ | 04058 | 04065 | 1997_Nettles Reprod Fertil Devel_Problems with wildlife contraceptives.pdf | 8 | Reference |
| 385 | ATB_ | 04066 | 04074 | 1997_Shumake and Killian_Great Plains Wild Damage.pdf | 9 | Reference |
| 386 | ATB_ | 04075 | 04076 | 1997_Squires, J.R. and Reynolds_Northern Goshawk.pdf | 2 | Reference |
| 387 | ATB_ | 04077 | 04085 | 1997_Turner et al_JWM Immunocontraception.pdf | 9 | Reference |
| 388 | ATB_ | 04129 | 04137 | 1998_Heilmann_Garrott_Behavioral response.pdf | 9 | Reference |
| 389 | ATB_ | 04138 | 04162 | 1998_USFWS_North American Waterfowl.pdf | 25 | Reference |

| 390 | ATB_ | 04163 | 04422 | 1999_11_29_NV_PIF Bird Conservation Plan.pdf | 260 | Reference |
|---|---|---|---|---|---|---|
| 391 | ATB_ | 04423 | 04427 | 1999_Asa_Beh Ecol Socbio_VSX.pdf | 5 | Reference |
| 392 | ATB_ | 04428 | 04431 | 1999_Demas_Moffatt_Drazen_Nelson_Castration.pdf | 4 | Reference |
| 393 | ATB_ | 04432 | 04441 | 1999_Feh_Anim Behav_Alliances and reproductive success.pdf | 10 | Reference |
| 394 | ATB_ | 04442 | 04450 | 1999_Ganskopp_Svejcar_Taylor_Farstvedt_Paintner.pdf | 9 | Reference |
| 395 | ATB_ | 04451 | 04461 | 1999_Khalil_Appl. Anim. Behav. Sci.pdf | 11 | Reference |
| 396 | ATB_ | 04462 | 04465 | 1999_Markle_Summary_Recommendations.pdf | 4 | Reference |
| 397 | ATB_ | 04466 | 04725 | 1999_Neel, L.A_Nevada Partners.pdf | 260 | Reference |
| 398 | ATB_ | 04726 | 04777 | 1999_Paige, C., and S.A. Ritter. Birds in a Sagebrush Sea.pdf | 52 | Reference |
| 399 | ATB_ | 04778 | 04793 | 1999_Powell_J Appp Anim Welf Sci_PZP.pdf | 16 | Reference |
| 400 | ATB_ | 04794 | 04800 | 1999_Sarker Poultry Science_IgG and IgM selection chickens.PDF | 7 | Reference |
| 401 | ATB_ | 04833 | 04833 | 2000_Buehler_Bald_Eagle.pdf | 1 | Reference |
| 402 | ATB_ | 04834 | 04837 | 2000_Coates-Markle_Resource Note.pdf | 4 | Reference |
| 403 | ATB_ | 04838 | 04849 | 2000_Gross 2000 Biol Cons_Pryor Mtns.pdf | 12 | Reference |
| 404 | ATB_ | 04850 | 04864 | 2000_Gunderson.pdf | 15 | Reference |
| 405 | ATB_ | 04865 | 04884 | 2000_Hobbs_Bowden_Baker_Effects of Fertility Control.pdf | 20 | Reference |
| 406 | ATB_ | 04885 | 04898 | 2000_Linklater_Cameron_Distinguishing cooperation.pdf | 14 | Reference |
| 407 | ATB_ | 05136 | 05190 | 2000_Oring_Neel_Oring_Intermountain.pdf | 55 | Reference |
| 408 | ATB_ | 05191 | 05201 | 2000_Saltz_Rowen_Rubenstein.pdf | 11 | Reference |
| 409 | ATB_ | 05202 | 05217 | 2000_Zoo Montana_Wildlife fertility control_fact and fancy.pdf | 16 | Reference |
| 410 | ATB_ | 05388 | 05414 | 2001_Anderson_Inouye_Landscape_scale.pdf | 27 | Reference |
| 411 | ATB_ | 05415 | 05422 | 2001_Ashley_Holcombe_Effects of stress.pdf | 8 | Reference |
| 412 | ATB_ | 05423 | 05440 | 2001_Carpenter_Walker_Anderies_Abel.pdf | 18 | Reference |
| 413 | ATB_ | 05441 | 05445 | 2001_Cooper and Herbert Reprod Fert Dev_Genetics.pdf | 5 | Reference |
| 414 | ATB_ | 05446 | 05456 | 2001_Curtis et al_Reproduction Suppl.pdf | 11 | Reference |
| 415 | ATB_ | 05457 | 05464 | 2001_Daw_and_DeStefano_Goshawks.pdf | 8 | Reference |
| 416 | ATB_ | 05465 | 05468 | 2001_Ogle, D.G., L. St. John, L. Holzworth.pdf | 4 | Reference |
| 417 | ATB_ | 05469 | 05482 | 2001_Powell Monfort 2001 J App An Welf Sci_Effects of PZP.pdf | 14 | Reference |
| 418 | ATB_ | 05722 | 05722 | 2001_silennachl.pdf | 1 | Reference |
| 419 | ATB_ | 05759 | 05767 | 2002_Bagavant et al Am J Path_Autoimmune.pdf | 9 | Reference |
| 420 | ATB_ | 05768 | 05769 | 2002_Dalin et al_Transbd Emerg Diseases_GnRH.pdf | 2 | Reference |
| 421 | ATB_ | 05770 | 05775 | 2002_Kirkpatrick and Turner Repro.pdf | 6 | Reference |
| 422 | ATB_ | 05776 | 05790 | 2002_Menard_et_al_Coparative_Foraging.pdf | 15 | Reference |
| 423 | ATB_ | 05791 | 05799 | 2002_Turner and Kirkpatrick 2002 Reproduction_Effects of PZP.pdf | 9 | Reference |
| 424 | ATB_ | 05800 | 05809 | 2002_Turner et al_Reprod Suppl_PZP.pdf | 10 | Reference |
| 425 | ATB_ | 05810 | 05828 | 2003_Beever et al_Charac_Grazing.pdf | 19 | Reference |
| 426 | ATB_ | 05829 | 05838 | 2003_Beever_Management_Implications.pdf | 10 | Reference |
| 427 | ATB_ | 05839 | 05846 | 2003_Kirkpatrick and Turner 2003_J App An Welf Sci.pdf | 8 | Reference |
| 428 | ATB_ | 05847 | 05854 | 2003_Magiafoglou et al 2003 Imm Cell Bio.pdf | 8 | Reference |

| 429 | ATB_ | 05855 | 05874 | 2003_NV_Point Count Instructions.pdf | 20 | Reference |
|---|---|---|---|---|---|---|
| 430 | ATB_ | 05875 | 05896 | 2003_Sigurjonsdottir_Behav_Social.pdf | 22 | Reference |
| 431 | ATB_ | 05897 | 05975 | 2003_Stout_Turkstra,_Meloen_Colenbrander.pdf | 79 | Reference |
| 432 | ATB_ | 05976 | 05984 | 2003_Stringham_Krueger_Shaver.pdf | 9 | Reference |
| 433 | ATB_ | 05985 | 05996 | 2003_Walter and Hone_WSB_Feral horses.pdf | 12 | Reference |
| 434 | ATB_ | 05997 | 05998 | 2004 Range Management Principles and Practices.pdf | 2 | Reference |
| 435 | ATB_ | 05999 | 06049 | 2004_Abele_Saab_Garton_Lewis's Woodpecker.pdf | 51 | Reference |
| 436 | ATB_ | 06050 | 06070 | 2004_Bartholow An Economic Analysis of Alternative Fertility.pdf | 21 | Reference |
| 437 | ATB_ | 06071 | 06097 | 2004_Beever_Brussard_Community.pdf | 27 | Reference |
| 438 | ATB_ | 06098 | 06106 | 2004_Partners in Flight.pdf | 9 | Reference |
| 439 | ATB_ | 06107 | 06146 | 2004_PIF-Landbird-Conservation-Plan.pdf | 40 | Reference |
| 440 | ATB_ | 06147 | 06151 | 2004_Shoemaker 2et al_Eq Vet J_Routine castration.pdf | 5 | Reference |
| 441 | ATB_ | 06152 | 06159 | 2004_Suding_Gross_Houseman__Alternative.pdf | 8 | Reference |
| 442 | ATB_ | 06160 | 06195 | 2004_USGS Open-File Report 2004-1199.pdf | 36 | Reference |
| 443 | ATB_ | 06196 | 06215 | 2004_Van Dierendonck et al_App Anim Behav.pdf | 20 | Reference |
| 444 | ATB_ | 06216 | 06228 | 2005_Herbert and Trigg 2005 Anim Repro Sci_Applications of GnRH.pdf | 13 | Reference |
| 445 | ATB_ | 06229 | 06236 | 2005_Hume et al_Horm and Behav_Castation.pdf | 8 | Reference |
| 446 | ATB_ | 06237 | 06241 | 2005_Mason et al_Eq Vet J.pdf | 5 | Reference |
| 447 | ATB_ | 06242 | 06283 | 2005_Wiggins 2005 USDA USFS report_Loggerhead shrike.pdf | 42 | Reference |
| 448 | ATB_ | 06284 | 06358 | 2005_Wisdom Habitat threats in the sagebrush ecosystem.pdf | 75 | Reference |
| 449 | ATB_ | 06359 | 06383 | 2005_Wisdom, M.J., Rowland, M.M.pdf | 25 | Reference |
| 450 | ATB_ | 06645 | 06661 | 2006_Beever_Herrick_Effects of Feral Horses.pdf | 17 | Reference |
| 451 | ATB_ | 06662 | 06669 | 2006_Cooper and Larsen Reproduction.pdf | 8 | Reference |
| 452 | ATB_ | 06670 | 06673 | 2006_Hailer et al 2006 Biol Letters_Genetic diversity in long lived species.pdf | 4 | Reference |
| 453 | ATB_ | 06674 | 06699 | 2006_Imboden_U Zurich Dissertation_GnRH.pdf | 26 | Reference |
| 454 | ATB_ | 06700 | 06907 | 2006_IWWCP.pdf | 208 | Reference |
| 455 | ATB_ | 06908 | 06912 | 2006_Killian_Diehl_Miller_Rhyan_Thain.pdf | 5 | Reference |
| 456 | ATB_ | 06913 | 06919 | 2006_King_J Zoology_scent marking behavior.pdf | 7 | Reference |
| 457 | ATB_ | 06920 | 06932 | 2006_Rowland_Wisdom_Suring_Meinke.pdf | 13 | Reference |
| 458 | ATB_ | 06933 | 06937 | 2006_Schumacher_Comp Equine Ed.pdf | 5 | Reference |
| 459 | ATB_ | 06938 | 07191 | 2006_The Revised Nevada Bat Conservation Plan.pdf | 254 | Reference |
| 460 | ATB_ | 07261 | 07269 | 2007_Bartholow JWM Economic benefits of fert control in wild horse.pdf | 9 | Reference |
| 461 | ATB_ | 07270 | 07276 | 2007_Costantini et al_Hormones and Behav_Post castration.pdf | 7 | Reference |
| 462 | ATB_ | 07277 | 07284 | 2007_Elhay et al_ Aust Vet J_GnRH vaccine.pdf | 8 | Reference |
| 463 | ATB_ | 09513 | 09518 | 2007_Gooch_et al_Impacts of feral horses on pronghorn behavior.pdf | 6 | Reference |
| 464 | ATB_ | 09519 | 09525 | 2007_Turner_Liu_Flanagan_Rutberg_Kirkpatrick.pdf | 7 | Reference |
| 465 | ATB_ | 09792 | 09879 | 2008_10_01_GAO-09-77 Wild Horses.pdf | 88 | Reference |
| 466 | ATB_ | 09985 | 09995 | 2008_Ballou et al Wildlife Res.pdf | 11 | Reference |
| 467 | ATB_ | 09996 | 10003 | 2008_Botha et al Wildl Res_GnRH.pdf | 8 | Reference |

| 468 | ATB_ | 10004 | 10013 | 2008_Briske_Bestelmeyer_Stringham_Shaver.pdf | 10 | Reference |
|---|---|---|---|---|---|---|
| 469 | ATB_ | 10014 | 10021 | 2008_BSSC_Northern Goshawk.pdf | 8 | Reference |
| 470 | ATB_ | 10022 | 10034 | 2008_Curtis_Pooler_Richmond_Miller_Mattfeld_Quimby.pdf | 13 | Reference |
| 471 | ATB_ | 10570 | 10578 | 2008_Killian_Thain_Diehl_Rhyan_Miller.pdf | 9 | Reference |
| 472 | ATB_ | 10579 | 10585 | 2008_Kirkpatrick_and Turner.pdf | 7 | Reference |
| 473 | ATB_ | 10586 | 10601 | 2008_Krannitz_PG_Response.pdf | 16 | Reference |
| 474 | ATB_ | 10602 | 10667 | 2008_Leary_RL_Thesis_6-24.pdf | 66 | Reference |
| 475 | ATB_ | 10668 | 10678 | 2008_Miller et al 2008 Am J Reprod Immunol.pdf | 11 | Reference |
| 476 | ATB_ | 10679 | 10684 | 2008_Miller_LA_JP_Gionfrido_KA_Fagerstone.pdf | 6 | Reference |
| 477 | ATB_ | 10869 | 10886 | 2008_Nevada Upland Game Species Management Plan.pdf | 18 | Reference |
| 478 | ATB_ | 10887 | 10887 | 2008_Nicolmann et al_Effects of castration.pdf | 1 | Reference |
| 479 | ATB_ | 10888 | 10896 | 2008_Ostermann_Kelm_et_al_Interactions.pdf | 9 | Reference |
| 480 | ATB_ | 10897 | 10916 | 2008_Sauer et al North_American_Breedding_Bird_survey.pdf | 20 | Reference |
| 481 | ATB_ | 10917 | 10924 | 2008_Turner et al Wildlife research_pellets extend PZP infertility.pdf | 8 | Reference |
| 482 | ATB_ | 10925 | 10932 | 2008_Turner_Rutberg_Naugle_Kaur_Flanagan_Bertschinger.pdf | 8 | Reference |
| 483 | ATB_ | 10933 | 10957 | 2008_Ulmschneider Surveying.pdf | 25 | Reference |
| 484 | ATB_ | 10958 | 10977 | 2008_Vinke et al_App Anim Behav Sci.pdf | 20 | Reference |
| 485 | ATB_ | 11261 | 11269 | 2009_Coit et al_Theriogenology.pdf | 9 | Reference |
| 486 | ATB_ | 11270 | 11272 | 2009_EPA_Memorandom on GonaCon.pdf | 3 | Reference |
| 487 | ATB_ | 11273 | 11296 | 2009_Gray_The influence of reproduction.pdf | 24 | Reference |
| 488 | ATB_ | 11297 | 11303 | 2009_Janett et al_Swiss Arch Tierheilk_GnRH.pdf | 7 | Reference |
| 489 | ATB_ | 11304 | 11326 | 2009_Janett_Stump_Burger_Thun.pdf | 23 | Reference |
| 490 | ATB_ | 11327 | 11349 | 2009_Jannett et al_Anim Repro Sci.pdf | 23 | Reference |
| 491 | ATB_ | 11350 | 11355 | 2009_Jorgensen et al_App Anim Behav Sci.pdf | 6 | Reference |
| 492 | ATB_ | 11356 | 11360 | 2009_Killian_Kreeger_Rhyan_Fagerstone_and_Miller.pdf | 5 | Reference |
| 493 | ATB_ | 11361 | 11370 | 2009_Lau_Peng_Goto_Chemnick_Ryder_Makova.pdf | 10 | Reference |
| 494 | ATB_ | 11371 | 11380 | 2009_Lubow and Ransom_JWM_Photo Mark Resight.pdf | 10 | Reference |
| 495 | ATB_ | 11381 | 11390 | 2009_Nunez et al App Anim Behav Sci_PZP.pdf | 10 | Reference |
| 496 | ATB_ | 11391 | 11400 | 2009_Nunez_etal_ApplAnimBehavSci.pdf | 10 | Reference |
| 497 | ATB_ | 11401 | 11410 | 2009_Ostermann-Kelm_Atwill_Rubin_Hendrickson_Boyce.pdf | 10 | Reference |
| 498 | ATB_ | 11411 | 11443 | 2009_Ransom and Cade_USGS_Quantifying equid behavior_ethogram.pdf | 33 | Reference |
| 499 | ATB_ | 11444 | 11450 | 2009_van Dierendonck App Anim Behav_Interventions.pdf | 7 | Reference |
| 500 | ATB_ | 11451 | 11462 | 2009a_EPA Pesticide Fact Sheet.pdf | 12 | Reference |
| 501 | ATB_ | 11797 | 11817 | 2010_12_13_OIG BLM Wild Horse and Burro Program Public.pdf | 21 | Reference |
| 502 | ATB_ | 11898 | 11906 | 2010_Brooks_Bonyongo_Harris_Effects of GPS.pdf | 9 | Reference |
| 503 | ATB_ | 11907 | 11910 | 2010_Clements_Young_Harmon_McCuin_Revegetation.pdf | 4 | Reference |
| 504 | ATB_ | 11911 | 11915 | 2010_Frankham et al 2010 Introduction to Conservation Genetics.pdf | 5 | Reference |
| 505 | ATB_ | 11916 | 11923 | 2010_Gray et al_Wildl Res_Multi year.pdf | 8 | Reference |
| 506 | ATB_ | 11924 | 11934 | 2010_Gray_Cameron_Does contraceptive treatment.pdf | 11 | Reference |

| 507 | ATB_ | 11935 | 11946 | 2010_Great Basin Bird Observatory Nevada.pdf | 12 | Reference |
|---|---|---|---|---|---|---|
| 508 | ATB_ | 11947 | 11955 | 2010_Holechek_Piper_Herbel_Range Management.pdf | 9 | Reference |
| 509 | ATB_ | 11956 | 11998 | 2010_Kirkpatrick et al Immunocontracption w PZP.pdf | 43 | Reference |
| 510 | ATB_ | 11999 | 12005 | 2010_Madosky et al 2010 Appl Anim Behav Sci.pdf | 7 | Reference |
| 511 | ATB_ | 12006 | 12015 | 2010_Nunez 2010 PLoS ONE_PZP extends breeding season.pdf | 10 | Reference |
| 512 | ATB_ | 12016 | 12025 | 2010_Ransom_et al 2010 App Anim Behav Sci_Behavioral effects of PZP.pdf | 10 | Reference |
| 513 | ATB_ | 12026 | 12065 | 2010_Roelle et al_USGS report_Pryor Mtn horse demography.pdf | 40 | Reference |
| 514 | ATB_ | 12066 | 12087 | 2010_Roelle Ransom_USGS report_PZP injection site reactions.pdf | 22 | Reference |
| 515 | ATB_ | 12192 | 12202 | 2011_12_Wildlife_Society_Mg_fertility_feral_horses.pdf | 11 | Reference |
| 516 | ATB_ | 12203 | 12215 | 2011_Bhattacharyya_et al.pdf | 13 | Reference |
| 517 | ATB_ | 12326 | 12338 | 2011_Boedeker et al_J Zoo Wildl Med.pdf | 13 | Reference |
| 518 | ATB_ | 12339 | 12346 | 2011_Brooks_Chambers_Resistance.pdf | 8 | Reference |
| 519 | ATB_ | 12347 | 12355 | 2011_Dong et al_J Neuroendrocrinology.pdf | 9 | Reference |
| 520 | ATB_ | 12356 | 12363 | 2011_Gionfriddo JP AJ Denicola LA Miller and KA Fagerstone.pdf | 8 | Reference |
| 521 | ATB_ | 12364 | 12374 | 2011_Goto Ryder et al_Genome Biol Evol.pdf | 11 | Reference |
| 522 | ATB_ | 12375 | 12395 | 2011_Hafner_Upham_Phylogeography.pdf | 21 | Reference |
| 523 | ATB_ | 12396 | 12406 | 2011_Kirkpatrick_Contraceptive vaccines.pdf | 11 | Reference |
| 524 | ATB_ | 12407 | 12415 | 2011_Levy_Friary_Miller_Tucker_Fagerstone.pdf | 9 | Reference |
| 525 | ATB_ | 12416 | 12416 | 2011_Nachlinger's catchfly fact sheet.pdf | 1 | Reference |
| 526 | ATB_ | 12417 | 12425 | 2011_Powers_Baker_et.al._Effects.pdf | 9 | Reference |
| 527 | ATB_ | 12426 | 12443 | 2011_Pyke_Restoring and rehabilitating sagebrush.pdf | 18 | Reference |
| 528 | ATB_ | 12444 | 12453 | 2011_Ransom et al WSB Foaling rates in horses after PZP.pdf | 10 | Reference |
| 529 | ATB_ | 12454 | 12462 | 2011_Ransom_detection probability 2012.pdf | 9 | Reference |
| 530 | ATB_ | 12463 | 12469 | 2011_Turner_Iverson_Severson_Effects.pdf | 7 | Reference |
| 531 | ATB_ | 12470 | 12477 | 2011_Yoder_Miller_Effect of GonaCon.pdf | 8 | Reference |
| 532 | ATB_ | 12478 | 12485 | 2011a_Gionfriddo_Denicola_Miller_Fagerstone_Efficacy.pdf | 8 | Reference |
| 533 | ATB_ | 12486 | 12498 | 2011b_Gionfriddo_Denicola_Miller_Fagerstone.Health.pdf | 13 | Reference |
| 534 | ATB_ | 12713 | 12725 | 2012_Boedeker_Hayek_Murray_De Avila_Brown.pdf | 13 | Reference |
| 535 | ATB_ | 12726 | 12726 | 2012_Carr et al_SRM Abstracts.pdf | 1 | Reference |
| 536 | ATB_ | 12727 | 12735 | 2012_Davies_Bates_Nafus_AM_Mowing.pdf | 9 | Reference |
| 537 | ATB_ | 12736 | 12744 | 2012_Environmental Protection Agency_Porcine Zona Pellucida.pdf | 9 | Reference |
| 538 | ATB_ | 12745 | 12753 | 2012_Environmental Protection Agency (EPA)_Porcine Zona Pellucida.pdf | 9 | Reference |
| 539 | ATB_ | 12754 | 12757 | 2012_Feh_IWEC Vienna_Delayed PZP reversibility in Prezwalkis horses.pdf | 4 | Reference |
| 540 | ATB_ | 12758 | 12800 | 2012_Kirkpatrick et al 2012 Immunocontraceptive Reproductive.pdf | 43 | Reference |
| 541 | ATB_ | 12801 | 12821 | 2012_Nevada Wildlife Action Plan.pdf | 21 | Reference |
| 542 | ATB_ | 12822 | 12835 | 2012_Powers et al Therio GnRH antibody.pdf | 14 | Reference |
| 543 | ATB_ | 13148 | 13150 | 2013_Baker et al J Zoo Wildl Med GonaCon in female horses at TR.pdf | 3 | Reference |
| 544 | ATB_ | 13151 | 13165 | 2013_Bechert et al_JWM pZP mares.pdf | 15 | Reference |
| 545 | ATB_ | 13174 | 13188 | 2013_Creel et al 2013 Funct Ecol_Ecology of stress_social environment.pdf | 15 | Reference |

| 546 | ATB_ | 13189 | 13193 | 2013_de Seve C W and S L Boyles Griffin 2013 JZWM.pdf | 5 | Reference |
| --- | --- | --- | --- | --- | --- | --- |
| 547 | ATB_ | 13194 | 13215 | 2013_Donovan et al 2013 Anim Repro Sci_Effects of canine GnRH.pdf | 22 | Reference |
| 548 | ATB_ | 13216 | 13218 | 2013_EPA 2013 Notice of pesticide registration for GonaCon-Equine.pdf | 3 | Reference |
| 549 | ATB_ | 13219 | 13220 | 2013_Garrott and Oli 2013 Science_Critical crossroads for WHB.pdf | 2 | Reference |
| 550 | ATB_ | 13221 | 13242 | 2013_Hazzard,_Schmidt_LeMieux_Hathaway_Kutzler.pdf | 22 | Reference |
| 551 | ATB_ | 13243 | 13256 | 2013_MIller_Fagerstone_Eckery_Twenty years.pdf | 14 | Reference |
| 552 | ATB_ | 13257 | 13707 | 2013_NAS_Report.pdf | 451 | Reference |
| 553 | ATB_ | 13708 | 14158 | 2013_NRC NAS BLM WHB A way forward.pdf | 451 | Reference |
| 554 | ATB_ | 14159 | 14161 | 2013_Powers et al 2013 J Zoo Wildl Med GonaCon in elk.pdf | 3 | Reference |
| 555 | ATB_ | 14162 | 14170 | 2013_Ransom et al_PLoS one_PZP and trophic asynchrony.PDF | 9 | Reference |
| 556 | ATB_ | 14171 | 14173 | 2013_Schulman et al_Reversibility of GnRH vaccination.pdf | 3 | Reference |
| 557 | ATB_ | 14186 | 14298 | 2013_US FWS Greater Sage Grouse Conservation Objectives Final Report.pdf | 113 | Reference |
| 558 | ATB_ | 14394 | 14399 | 2014_Achiraman_Sankar_Kannan_Kamalakkannan_Nirmala_Archunan.pdf | 6 | Reference |
| 559 | ATB_ | 14400 | 14410 | 2014_Balet et al J Dairy Sci_GnRH vaccine.pdf | 11 | Reference |
| 560 | ATB_ | 14411 | 14419 | 2014_Bohrer et al J Anim Sci_Effect of GnRF.pdf | 9 | Reference |
| 561 | ATB_ | 14420 | 14434 | 2014_Chambers_JC et al Resilience.pdf | 15 | Reference |
| 562 | ATB_ | 14435 | 14450 | 2014_Chambers_Miller_Board.pdf | 16 | Reference |
| 563 | ATB_ | 14453 | 14545 | 2014_Coates_et al_Spatially explicit.pdf | 93 | Reference |
| 564 | ATB_ | 14546 | 14553 | 2014_Collins_Petersen_Carr_Pielstick.pdf | 8 | Reference |
| 565 | ATB_ | 14630 | 14637 | 2014_Davies_Bates_Attempting to restore.pdf | 8 | Reference |
| 566 | ATB_ | 14638 | 14651 | 2014_Davies_Collins_Boyd_Effects of feral free-roaming horses.pdf | 14 | Reference |
| 567 | ATB_ | 14652 | 14667 | 2014_Kaur_Prabha_Immunocontraceptives.pdf | 16 | Reference |
| 568 | ATB_ | 14668 | 14737 | 2014_Knight 2014 Thesis_Effects of PZP on feral horses.pdf | 70 | Reference |
| 569 | ATB_ | 14739 | 14749 | 2014_Ransom et al_ JAE_Ecological feedbacks.pdf | 11 | Reference |
| 570 | ATB_ | 14750 | 14761 | 2014_Ransom et al_Appl Anim Behav Sci.pdf | 12 | Reference |
| 571 | ATB_ | 14762 | 14770 | 2014_Rubin_Sicheritz_et.al_Prehistoric genomes.pdf | 9 | Reference |
| 572 | ATB_ | 14771 | 14781 | 2014_Scasta, B-1260 Dietary Composition and Conflicts.pdf | 11 | Reference |
| 573 | ATB_ | 14782 | 14790 | 2014_US FWS Memorandum Recomend to Refine Land Use Allocations.pdf | 9 | Reference |
| 574 | ATB_ | 14815 | 14834 | 2015_05_19_FOA Petition to Revoke PZP Registration.pdf | 20 | Reference |
| 575 | ATB_ | 14927 | 14949 | 2015_12_04_HSUS Response to FOA Petition.pdf | 23 | Reference |
| 576 | ATB_ | 14957 | 14992 | 2015_Advancing Science in the BLM_Implementation Strategy.pdf | 36 | Reference |
| 577 | ATB_ | 15210 | 15215 | 2015_Dalmau et al.Theriogenology_GnRF vaccine suppresses estrus in iberian female pigs.pdf | 6 | Reference |
| 578 | ATB_ | 15216 | 15223 | 2015_Davies_Boyd_Johnson_Nafus_Madsen.pdf | 8 | Reference |
| 579 | ATB_ | 15224 | 15226 | 2015_EPA_GonaCon Equine_revised product label 56228-41.pdf | 3 | Reference |
| 580 | ATB_ | 15227 | 15229 | 2015_EPA 2015 GonaCon Equine_revised product label 56228-41.pdf | 3 | Reference |
| 581 | ATB_ | 15232 | 15256 | 2015_Hampton et al 2015 Animals_Is wildlife fertility control always humane.pdf | 25 | Reference |
| 582 | ATB_ | 15257 | 15272 | 2015_Kitchell et al 2015 Advancing Science in the BLM.pdf | 16 | Reference |
| 583 | ATB_ | 15273 | 15279 | 2015_Mask et al 2015 Theriogenology_Antibody reactivity.pdf | 7 | Reference |
| 584 | ATB_ | 15280 | 15438 | 2015_Roelle and Oyler McCance population and genetic modeling.pdf | 159 | Reference |

Laura Leigh and Wild Horse Education v. USDOI, BLM, and Jon Raby
Case No. 3:23-cv-00372-MMD-CLB
Administrative Record

| 585 | ATB_ | 15439 | 15445 | 2015_SCC_Materials Safety Data Sheet ZonaStat H.pdf | 7 | Reference |
|---|---|---|---|---|---|---|
| 586 | ATB_ | 15446 | 15458 | 2015_Stringham_Novak-Echenique.pdf | 13 | Reference |
| 587 | ATB_ | 15836 | 15868 | 2016_06_29_Email from Bonnie Kohleriter to Paul Griffin.pdf | 33 | Reference |
| 588 | ATB_ | 15906 | 15910 | 2016_12_15_Signed EPA response to FOA.pdf | 5 | Reference |
| 589 | ATB_ | 15911 | 15937 | 2016_datasheets.pdf | 27 | Reference |
| 590 | ATB_ | 15958 | 15969 | 2016_Hall et al 2016 Reprod Fert Devel.pdf | 12 | Reference |
| 591 | ATB_ | 15970 | 15975 | 2016_Hall et al_2016 J Arid Env_WH displace native.pdf | 6 | Reference |
| 592 | ATB_ | 15976 | 15990 | 2016_Lubow and Ransom_PLOSOne.pdf | 15 | Reference |
| 593 | ATB_ | 15991 | 16013 | 2016_Rutberg et al_In Press_Wildlife Research.pdf | 23 | Reference |
| 594 | ATB_ | 16014 | 16040 | 2016_Utilization Antelope HMA April datasheets.pdf | 27 | Reference |
| 595 | ATB_ | 16075 | 16076 | 2017_02_28_Talking Points_Rutberg PZP Study.pdf | 2 | Reference |
| 596 | ATB_ | 18359 | 18359 | 2017_Baker et al 2017 Abstract.pdf | 1 | Reference |
| 597 | ATB_ | 18366 | 18366 | 2017_French et al_Fert Control Conf Abstract_PZP.pdf | 1 | Reference |
| 598 | ATB_ | 18383 | 18400 | 2017_Gupta and Minhas 2017 Front Biosci.pdf | 18 | Reference |
| 599 | ATB_ | 18401 | 18407 | 2017_Joone et al 2017 Eq Vet J_Ovarian Func Preg Outcome.pdf | 7 | Reference |
| 600 | ATB_ | 18408 | 18434 | 2017_Joone et al 2017 Theriogenology_Serum AMH.pdf | 27 | Reference |
| 601 | ATB_ | 18435 | 18435 | 2017_Joone et al 2017b Fert Control Conf Abstract_Ovarian.pdf | 1 | Reference |
| 602 | ATB_ | 18436 | 18436 | 2017_McCann et al 2017 Abstract_Delivery of GonaCon.pdf | 1 | Reference |
| 603 | ATB_ | 18437 | 18447 | 2017_Nunez et al Conservation Physiology_Lingering effects of PZP.pdf | 11 | Reference |
| 604 | ATB_ | 18448 | 18455 | 2017_Nunez_Gen Comp Endocrin_Group transfers elevate fecal cortisol.pdf | 8 | Reference |
| 605 | ATB_ | 18456 | 18478 | 2017_Resource Flight Pictures.pdf | 23 | Reference |
| 606 | ATB_ | 18479 | 18487 | 2017_Roelle WSB_Efficacy of SpayVac as a contraceptive in feral horses.pdf | 9 | Reference |
| 607 | ATB_ | 18488 | 18495 | 2017_Rutberg et al 2017 Contraceptive efficacy.pdf | 8 | Reference |
| 608 | ATB_ | 18600 | 18615 | 2017_Wang-Cahill In press_draft_APHIS_Risk Assessment GonaCon.pdf | 16 | Reference |